James C. GIONFRIDDO, Jr.,
Plaintiff–Appellant,

v.

COMMISSIONER OF SOCIAL
SECURITY, Defendant–
Appellee.

No. 11–13336
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

May 10, 2012.

James C. Gionfriddo, Jr., North Port, FL, pro se.

Robert E. O'Neill, David Paul Rhodes, U.S. Attorney's Office, Tampa, FL, for Defendant–Appellee.

Before CARNES, BARKETT and PRYOR, Circuit Judges.

PER CURIAM:

On April 8, 2011, James C. Gionfriddo Jr. received notice from the Social Security Administration that it would not review the administrative law judge's decision to deny him social security benefits. He filed a *pro se* complaint in federal district court on July 5, 2011,[1] and asked to proceed *in forma pauperis*. *See* 28 U.S.C. § 1915. The district court dismissed the complaint under 28 U.S.C. § 1915(e)(2)(B)(ii) for failure to state a claim because it found that the complaint had been filed twenty-two days too late. Gionfriddo appeals, proceeding *pro se*.

We review *de novo* a dismissal under 28 U.S.C. § 1915(e)(2)(B)(ii) for failure to state a claim. *Hughes v. Lott*, 350 F.3d 1157, 1159–60 (11th Cir.2003). An appli-

---

1. The complaint was dated July 5, 2011, but may not have been filed until July 15, 2011. The district court gave Gionfriddo the benefit of the doubt because the difference between the dates did not affect its analysis. We do the same for the same reason.

cant for social security benefits has sixty days from receiving notice of a final decision denying his application to seek review of that decision by filing a complaint in federal district court. *See* 42 U.S.C. § 405(g). That sixty-day time limit is not jurisdictional but is instead an affirmative defense that can be waived. *See Shows v. Dep't of Health & Human Servs.*, 740 F.2d 891, 891–92 (11th Cir.1984).

The district court should not have dismissed Gionfriddo's complaint for failure to state a claim based on its conclusion that the complaint was untimely filed without hearing from the Commissioner, who may waive this affirmative defense. *See Latimer v. Roaring Toyz, Inc.*, 601 F.3d 1224, 1239 (11th Cir.2010); *see also* Fed. R.Civ.P. 8(c). "Courts generally lack the ability to raise affirmative defenses themselves." *Latimer*, 601 F.3d at 1239.

**VACATED AND REMANDED.**